# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|--|--|
| | September 30, 2021 |
| LDJ | Invoice   129521 |
| | Client    01213 |
| | Matter    00001 |
| | **LDJ** |

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2021

| | |
|--|--:|
| FEES | $218,257.50 |
| EXPENSES | $917.67 |
| **TOTAL CURRENT CHARGES** | **$219,175.17** |
| **TOTAL BALANCE DUE** | **$219,175.17** |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:      2

Invoice 129521

September 30, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 375.00 | 3.00 | $1,125.00 |
| DMB | Bertenthal, David M. | Partner | 1275.00 | 22.00 | $28,050.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 12.10 | $5,566.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 0.10 | $37.50 |
| LDJ | Jones, Laura Davis | Partner | 1445.00 | 55.80 | $80,631.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 22.40 | $25,200.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 41.80 | $45,771.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 18.70 | $8,602.00 |
| TPC | Cairns, Timothy P. | Partner | 875.00 | 26.60 | $23,275.00 |
| | | | | 202.50 | $218,257.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213    - 00001

Page:      3
Invoice 129521
September 30, 2021

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 57.70 | $72,569.50 |
| BL | Bankruptcy Litigation [L430] | 23.70 | $23,652.50 |
| CA | Case Administration [B110] | 9.30 | $5,637.00 |
| CO | Claims Admin/Objections[B310] | 0.70 | $897.50 |
| CPO | Comp. of Prof./Others | 2.30 | $2,008.00 |
| FF | Financial Filings [B110] | 41.80 | $35,902.00 |
| FN | Financing [B230] | 34.60 | $41,876.00 |
| IC | Insurance Coverage | 0.20 | $219.00 |
| MC | Meeting of Creditors [B150] | 2.70 | $2,595.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $1,156.00 |
| RP | Retention of Prof. [B160] | 5.60 | $5,533.00 |
| RPO | Ret. of Prof./Other | 23.10 | $26,212.00 |
| | | 202.50 | $218,257.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213    - 00001

Page:    4
Invoice 129521
September 30, 2021

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.56 |
| Delivery/Courier Service | $75.00 |
| Federal Express [E108] | $20.70 |
| Lexis/Nexis- Legal Research [E | $156.51 |
| Pacer - Court Research | $97.00 |
| Reproduction Expense [E101] | $213.40 |
| Reproduction/ Scan Copy | $351.50 |
| | $917.67 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Agspring Mississippi Region LL

Invoice 129521

01213    - 00001

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 09/10/2021 | DMB | AD | Review/comment re APA, Bid Procedures | 2.80 | 1275.00 | $3,570.00 |
| 09/10/2021 | DMB | AD | Call with LDJ re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/10/2021 | DMB | AD | Corr with TPC re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/10/2021 | LDJ | AD | Review and comment on APA | 1.00 | 1445.00 | $1,445.00 |
| 09/10/2021 | TPC | AD | Review proposed bidding procedures (0.8) and work with team re: comments to same (0.5) | 1.30 | 875.00 | $1,137.50 |
| 09/10/2021 | DMB | AD | Call with TPC re sale issues | 0.10 | 1275.00 | $127.50 |
| 09/11/2021 | DMB | AD | Review/comment re draft sale order | 0.80 | 1275.00 | $1,020.00 |
| 09/11/2021 | DMB | AD | Corr with LDJ re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/11/2021 | LDJ | AD | Teleconference with Tania Moyron re: sale issues, DIP | 0.30 | 1445.00 | $433.50 |
| 09/11/2021 | LDJ | AD | Review time line of sale process | 0.20 | 1445.00 | $289.00 |
| 09/11/2021 | LDJ | AD | Review sale order | 0.50 | 1445.00 | $722.50 |
| 09/12/2021 | DMB | AD | Call with LDJ re sale | 0.10 | 1275.00 | $127.50 |
| 09/12/2021 | DMB | AD | Corr with T Moyron re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/12/2021 | DMB | AD | Review/comment re bidding procedures order | 0.60 | 1275.00 | $765.00 |
| 09/12/2021 | DMB | AD | Follow up corr from Dentons, Faegre re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/12/2021 | LDJ | AD | Correspondence with David Bertenthal re: bidding procedures | 0.20 | 1445.00 | $289.00 |
| 09/12/2021 | TPC | AD | Review correspondence and drafts re: bid procedures issues | 0.80 | 875.00 | $700.00 |
| 09/13/2021 | DMB | AD | Review/comment re bid procedures order | 0.60 | 1275.00 | $765.00 |
| 09/13/2021 | DMB | AD | Corr with LDJ re bid procedures, timeline | 0.30 | 1275.00 | $382.50 |
| 09/13/2021 | DMB | AD | Call with LDJ re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/13/2021 | DMB | AD | Initial review re revised sale papers | 0.70 | 1275.00 | $892.50 |
| 09/13/2021 | LDJ | AD | Review sale time line, related issues | 0.40 | 1445.00 | $578.00 |
| 09/13/2021 | MFC | AD | Begin drafting motion to shorten bid procedures notice. | 0.20 | 1095.00 | $219.00 |
| 09/13/2021 | MFC | AD | Call with T. Cairns re bid procedures motion to | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:       6

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | shorten and related case issues. | | | |
| 09/13/2021 | TPC | AD | Research precedent related to bidding procedure | 0.40 | 875.00 | $350.00 |
| 09/14/2021 | DMB | AD | Review materials re bidding procedures issues | 0.50 | 1275.00 | $637.50 |
| 09/14/2021 | DMB | AD | Call with Dentons re bidding procedures issues | 0.40 | 1275.00 | $510.00 |
| 09/14/2021 | DMB | AD | Corr with LDJ re bid procedures | 0.20 | 1275.00 | $255.00 |
| 09/14/2021 | DMB | AD | Review draft buyer responses | 0.20 | 1275.00 | $255.00 |
| 09/14/2021 | LDJ | AD | Teleconference with Dentons, David Bertenthal, McDonald Hopkins re: sale, bid procedures | 0.90 | 1445.00 | $1,300.50 |
| 09/14/2021 | LDJ | AD | Continued review of sale issues, bidding procedures, schedule | 2.00 | 1445.00 | $2,890.00 |
| 09/14/2021 | MFC | AD | Drafting motion to shorten notice of bid procedures motion. | 1.40 | 1095.00 | $1,533.00 |
| 09/14/2021 | MFC | AD | Review draft sale motion. | 0.50 | 1095.00 | $547.50 |
| 09/14/2021 | MFC | AD | Emails with TPC re motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 09/14/2021 | MFC | AD | Revisions to motion to shorten. | 0.50 | 1095.00 | $547.50 |
| 09/14/2021 | TPC | AD | Review motion to shorten notice re bid procedures motion | 0.50 | 875.00 | $437.50 |
| 09/15/2021 | DMB | AD | Review APA revisions | 0.60 | 1275.00 | $765.00 |
| 09/15/2021 | DMB | AD | Review comments re sale motion | 0.50 | 1275.00 | $637.50 |
| 09/15/2021 | LDJ | AD | Review sale issues, scheduling | 0.60 | 1445.00 | $867.00 |
| 09/16/2021 | DMB | AD | Initial review re sale paper revisions | 0.50 | 1275.00 | $637.50 |
| 09/17/2021 | DMB | AD | Prep for buyer call | 0.40 | 1275.00 | $510.00 |
| 09/17/2021 | DMB | AD | Attend buyer call | 0.50 | 1275.00 | $637.50 |
| 09/17/2021 | DMB | AD | Follow up call with Dentons re buyer issues | 0.50 | 1275.00 | $637.50 |
| 09/17/2021 | LDJ | AD | Review sale open issues | 0.50 | 1445.00 | $722.50 |
| 09/18/2021 | DMB | AD | Corr from T Moyron re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/18/2021 | LDJ | AD | Review APA update | 0.20 | 1445.00 | $289.00 |
| 09/19/2021 | DMB | AD | Review/analysis re new APA language | 0.80 | 1275.00 | $1,020.00 |
| 09/19/2021 | DMB | AD | Call with Dentons re new APA language from buyer | 0.30 | 1275.00 | $382.50 |
| 09/19/2021 | DMB | AD | Draft/revise additional APA language per call with | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213  - 00001

Page:       7

Invoice 129521

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Dentons |  |  |  |
| 09/19/2021 | LDJ | AD | Teleconference with Sam Maizel, Tania Moyron, David Bertenthal re: APA issues | 0.30 | 1445.00 | $433.50 |
| 09/20/2021 | DMB | AD | Corr from Faegre, Dentons re APA | 0.20 | 1275.00 | $255.00 |
| 09/20/2021 | DMB | AD | Corr from client re APA issues | 0.30 | 1275.00 | $382.50 |
| 09/21/2021 | DMB | AD | Review APA revision | 0.40 | 1275.00 | $510.00 |
| 09/21/2021 | DMB | AD | Corr to LDJ re APA revision | 0.10 | 1275.00 | $127.50 |
| 09/21/2021 | DMB | AD | Corr from client, Dentons re sale issues | 0.30 | 1275.00 | $382.50 |
| 09/21/2021 | LDJ | AD | Review sale issues | 0.30 | 1445.00 | $433.50 |
| 09/22/2021 | LDJ | AD | Review sale issues | 0.40 | 1445.00 | $578.00 |
| 09/22/2021 | LDJ | AD | Teleconference with Dentons, Joe Denham re: sale issues, pending tasks | 1.00 | 1445.00 | $1,445.00 |
| 09/23/2021 | DMB | AD | Review APA revisions, prior version of bid procedures | 0.90 | 1275.00 | $1,147.50 |
| 09/23/2021 | DMB | AD | Call with T Moyron re APA | 0.10 | 1275.00 | $127.50 |
| 09/23/2021 | LDJ | AD | Review revised APA issues | 0.40 | 1445.00 | $578.00 |
| 09/24/2021 | DMB | AD | Corr from Dentons, Faegre re APA | 0.20 | 1275.00 | $255.00 |
| 09/24/2021 | DMB | AD | Call with LDJ re sale update/issues | 0.20 | 1275.00 | $255.00 |
| 09/24/2021 | LDJ | AD | Teleconference with Dentons, PSZJ re: APA | 0.50 | 1445.00 | $722.50 |
| 09/25/2021 | DMB | AD | Corr from Faegre, buyer re APA | 0.10 | 1275.00 | $127.50 |
| 09/25/2021 | LDJ | AD | Review APA issues | 0.60 | 1445.00 | $867.00 |
| 09/26/2021 | DMB | AD | Corr from LDJ re bidding procedures | 0.20 | 1275.00 | $255.00 |
| 09/26/2021 | LDJ | AD | Review sale issues | 0.30 | 1445.00 | $433.50 |
| 09/27/2021 | DMB | AD | Review proposed APA revisions | 0.60 | 1275.00 | $765.00 |
| 09/27/2021 | LDJ | AD | Review APA issues | 0.30 | 1445.00 | $433.50 |
| 09/28/2021 | DMB | AD | Review/analysis re APA revisions | 0.40 | 1275.00 | $510.00 |
| 09/28/2021 | DMB | AD | Corr with Dentons re APA revisions | 0.20 | 1275.00 | $255.00 |
| 09/28/2021 | DMB | AD | Corr to LDJ re APA revisions | 0.10 | 1275.00 | $127.50 |
| 09/28/2021 | DMB | AD | Follow up corr with Dentons, Faegre re APA | 0.30 | 1275.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213    - 00001

Page:      8
Invoice 129521
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | DMB | AD | Review sale paper revisions | 0.60 | 1275.00 | $765.00 |
| 09/28/2021 | DMB | AD | Follow up call with LDJ re sale issues | 0.20 | 1275.00 | $255.00 |
| 09/28/2021 | LDJ | AD | Teleconference with Dentons re: sale issues, scheduling | 0.50 | 1445.00 | $722.50 |
| 09/28/2021 | LDJ | AD | Teleconference with Dentons re: sale issues | 0.50 | 1445.00 | $722.50 |
| 09/28/2021 | LDJ | AD | Work o sale issues, scheduling, strategy | 1.50 | 1445.00 | $2,167.50 |
| 09/28/2021 | LDJ | AD | Teleconference with Dentons, Faegre, McDonald re: APA | 0.50 | 1445.00 | $722.50 |
| 09/28/2021 | TPC | AD | Review sale procedures and related documents | 1.60 | 875.00 | $1,400.00 |
| 09/29/2021 | DMB | AD | Prep for call with buyer re APA issues | 0.20 | 1275.00 | $255.00 |
| 09/29/2021 | DMB | AD | Attend buyer call re APA issues | 0.50 | 1275.00 | $637.50 |
| 09/29/2021 | DMB | AD | Brief research re sale issue | 0.50 | 1275.00 | $637.50 |
| 09/29/2021 | DMB | AD | Review/analysis re sale order revision | 0.30 | 1275.00 | $382.50 |
| 09/29/2021 | DMB | AD | Corr with T Moyron re sale order | 0.10 | 1275.00 | $127.50 |
| 09/29/2021 | DMB | AD | Corr from Dentons re sale order | 0.20 | 1275.00 | $255.00 |
| 09/29/2021 | DMB | AD | Review language re bid procedures | 0.30 | 1275.00 | $382.50 |
| 09/29/2021 | DMB | AD | Call with LDJ re sale order/bid procedures issues | 0.30 | 1275.00 | $382.50 |
| 09/29/2021 | LDJ | AD | Continued work on sale issues, strategy | 2.50 | 1445.00 | $3,612.50 |
| 09/29/2021 | LDJ | AD | Teleconference with Dentons, buyer re: sale | 0.50 | 1445.00 | $722.50 |
| 09/29/2021 | MFC | AD | EMails re bid procedures motion and sale timing. | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | MFC | AD | Emails with TPC re bid procedures motion issues. | 0.10 | 1095.00 | $109.50 |
| 09/29/2021 | MFC | AD | Reviewing revised sale pleadings (1.0); revise motion to shorten and draft notice (1.2); emails with group re same (.5). | 2.70 | 1095.00 | $2,956.50 |
| 09/29/2021 | MFC | AD | Reviewing service issues (.2), emails with LDJ, KY and TPC re same (.1). | 0.30 | 1095.00 | $328.50 |
| 09/29/2021 | MFC | AD | Emails with LDJ and TPC re sale motion and related issues. | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | MFC | AD | Emails with counsel group re bid procedures motion service related issues. | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | MFC | AD | Call with LDJ re status of sale motion. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

Page:     9

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | TPC | AD | Review draft sale motion and bid procedures | 1.10 | 875.00 | $962.50 |
| 09/29/2021 | TPC | AD | Review correspondence and service information re: sale documents | 0.40 | 875.00 | $350.00 |
| 09/29/2021 | DMB | AD | Review motion to shorten | 0.40 | 1275.00 | $510.00 |
| 09/30/2021 | LDJ | AD | Teleconference with Dentons, PimCo re:  APA order | 0.40 | 1445.00 | $578.00 |
| 09/30/2021 | LDJ | AD | Continued work on sale issues | 2.30 | 1445.00 | $3,323.50 |
| 09/30/2021 | MFC | AD | EMails with LDJ, TM and Piper re sale motion issues. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | AD | Revise motion to shorten and notice of motion. | 0.30 | 1095.00 | $328.50 |
| 09/30/2021 | MFC | AD | Emails with LDJ and TPC re sale motion. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | AD | EMails with Denton re sale motion. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | AD | Multiple emails from/to Dentons re sale motion issues. | 0.60 | 1095.00 | $657.00 |
| 09/30/2021 | MFC | AD | Finalizing sale motion and related pleadings for filing. | 2.20 | 1095.00 | $2,409.00 |
| 09/30/2021 | MFC | AD | Emails with LDJ and TPC re status and service of bid procedures motion. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | AD | EMail to chamber re motion to shorten. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | AD | Emails with D. Potts re filing of sale and bid procedures motion. | 0.20 | 1095.00 | $219.00 |
| | | | | 57.70 | | $72,569.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/10/2021 | LDJ | BL | Teleconference with David Buchbinder re: first day motions | 0.30 | 1445.00 | $433.50 |
| 09/10/2021 | LDJ | BL | Review removal issues, precedent | 1.70 | 1445.00 | $2,456.50 |
| 09/10/2021 | TPC | BL | Review and revise first day pleadings for filing | 2.50 | 875.00 | $2,187.50 |
| 09/10/2021 | TPC | BL | Review and provide unredacted versions of filings for the UST | 0.80 | 875.00 | $700.00 |
| 09/10/2021 | TPC | BL | Further revisions to first day motions for filing | 0.70 | 875.00 | $612.50 |
| 09/11/2021 | LDJ | BL | Review State Court statement re: filing | 0.10 | 1445.00 | $144.50 |
| 09/11/2021 | LDJ | BL | Correspondence with Dentons re: declarations | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:    10

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2021 | LDJ | BL | Review work in process, scheduling | 1.00 | 1445.00 | $1,445.00 |
| 09/12/2021 | LDJ | BL | Work on second day motions, related issues | 2.00 | 1445.00 | $2,890.00 |
| 09/13/2021 | LDJ | BL | Review correspondence with UST to Court | 0.10 | 1445.00 | $144.50 |
| 09/13/2021 | CJB | BL | Prepare first-day binders. | 1.50 | 375.00 | $562.50 |
| 09/13/2021 | TPC | BL | Correspond with team (0.4) and respond to UST (0.3) re first day motion comments | 0.70 | 875.00 | $612.50 |
| 09/13/2021 | TPC | BL | Revise first day order | 0.80 | 875.00 | $700.00 |
| 09/13/2021 | TPC | BL | Further review of first day filings re respond to UST issues | 0.80 | 875.00 | $700.00 |
| 09/13/2021 | TPC | BL | Correspond with team re service issues | 0.30 | 875.00 | $262.50 |
| 09/13/2021 | TPC | BL | Work with team re service of first day motions/orders | 0.30 | 875.00 | $262.50 |
| 09/13/2021 | TPC | BL | Correspond with team and UST re top 20 issue | 0.40 | 875.00 | $350.00 |
| 09/13/2021 | KKY | BL | Draft pro hac vice motion (Sam Maizel of Dentons) | 0.20 | 460.00 | $92.00 |
| 09/13/2021 | KKY | BL | Draft pro hac vice motion (Tania Moyron of Dentons) | 0.20 | 460.00 | $92.00 |
| 09/13/2021 | KKY | BL | Draft index to 1st day binder | 0.40 | 460.00 | $184.00 |
| 09/13/2021 | KKY | BL | Review and revise 1st day binder | 0.40 | 460.00 | $184.00 |
| 09/14/2021 | MFC | BL | Review draft Sturgeon declaration. | 0.10 | 1095.00 | $109.50 |
| 09/14/2021 | LDJ | BL | Teleconference with Sam Maizel, Tania Moryon, Claude Montgomery re: pending issues | 0.70 | 1445.00 | $1,011.50 |
| 09/14/2021 | LDJ | BL | Review and comment on Sturgeon declaration | 0.30 | 1445.00 | $433.50 |
| 09/14/2021 | TPC | BL | Review numerous emails re case status | 0.40 | 875.00 | $350.00 |
| 09/14/2021 | KKY | BL | Draft notice of entry of joint administration order | 0.30 | 460.00 | $138.00 |
| 09/15/2021 | TPC | BL | Correspond with team re: research into emails for top 20 list of creditors | 0.30 | 875.00 | $262.50 |
| 09/15/2021 | KKY | BL | File (.1) and prepare for filing (.1) 1st day declaration | 0.20 | 460.00 | $92.00 |
| 09/16/2021 | TPC | BL | Correspond with clerk's office and team re: filing of formatted documents | 0.70 | 875.00 | $612.50 |
| 09/16/2021 | TPC | BL | Further correspondence re format of creditor matrix | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:    11

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) notice of entry of joint administration order | 0.40 | 460.00 | $184.00 |
| 09/16/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of entry of joint administration order | 0.30 | 460.00 | $138.00 |
| 09/16/2021 | MFC | BL | Conference with TPC re various open case issues. | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | LDJ | BL | Teleconference with Tania Mlyron re: pending issues | 0.30 | 1445.00 | $433.50 |
| 09/22/2021 | LDJ | BL | Correspondence with Tania Moyron re: scheduling | 0.20 | 1445.00 | $289.00 |
| 09/23/2021 | LDJ | BL | Teleconference with Tania Moyron re: pending issues | 0.20 | 1445.00 | $289.00 |
| 09/24/2021 | LDJ | BL | Teleconference with Tim Cairns re: filings | 0.30 | 1445.00 | $433.50 |
| 09/24/2021 | LDJ | BL | Review work in process, scheduling | 0.50 | 1445.00 | $722.50 |
| 09/24/2021 | MFC | BL | EMails re upcoming deadlines. | 0.10 | 1095.00 | $109.50 |
| 09/27/2021 | LDJ | BL | Review UST comments on second day motions | 0.40 | 1445.00 | $578.00 |
| 09/27/2021 | LDJ | BL | Review work in process, scheduling | 0.50 | 1445.00 | $722.50 |
| 09/28/2021 | LDJ | BL | Correspondence with Bankruptcy Court re: scheduling | 0.10 | 1445.00 | $144.50 |
| 09/28/2021 | CJB | BL | Prepare A) schedules and statements binder and B) retention applications binder. | 1.00 | 375.00 | $375.00 |
| 09/30/2021 | TPC | BL | Review upcoming deadlines in case schedule | 0.30 | 875.00 | $262.50 |
| | | | | 23.70 | | $23,652.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2021 | KKY | CA | Review and revise 2002 service list | 0.70 | 460.00 | $322.00 |
| 09/13/2021 | LDJ | CA | Work on creditor matrix open issues | 0.40 | 1445.00 | $578.00 |
| 09/13/2021 | MFC | CA | Review docket and review pleadings filed. | 0.30 | 1095.00 | $328.50 |
| 09/14/2021 | KKY | CA | Draft notice of entry of creditor matrix order | 0.30 | 460.00 | $138.00 |
| 09/14/2021 | MFC | CA | Review updated case docket. | 0.20 | 1095.00 | $219.00 |
| 09/14/2021 | MFC | CA | Email to K. Yee re critical dates memo. | 0.10 | 1095.00 | $109.50 |
| 09/15/2021 | KKY | CA | Prepare critical dates | 1.50 | 460.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | MFC | CA | Review updated case docket. | 0.10 | 1095.00 | $109.50 |
| 09/16/2021 | KKY | CA | Review and revise critical dates | 1.00 | 460.00 | $460.00 |
| 09/16/2021 | KKY | CA | Review and revise 2002 service list | 0.70 | 460.00 | $322.00 |
| 09/16/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) notice of entry of creditor matrix order | 0.40 | 460.00 | $184.00 |
| 09/16/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of entry of creditor matrix order | 0.30 | 460.00 | $138.00 |
| 09/16/2021 | MFC | CA | Review and edit critical dates memo. | 0.30 | 1095.00 | $328.50 |
| 09/17/2021 | KKY | CA | Review and revise critical dates | 0.70 | 460.00 | $322.00 |
| 09/20/2021 | KKY | CA | Review and revise creditor matrix | 0.60 | 460.00 | $276.00 |
| 09/21/2021 | MFC | CA | Review misc. pleadings docketed. | 0.10 | 1095.00 | $109.50 |
| 09/22/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 09/23/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 09/23/2021 | CJB | CA | Maintain document control. | 0.50 | 375.00 | $187.50 |
| 09/28/2021 | MFC | CA | Review updated case docket and upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | KKY | CA | Review and revise 2002 service list | 0.10 | 460.00 | $46.00 |
| 09/29/2021 | KKY | CA | Review and revise creditor matrix | 0.10 | 460.00 | $46.00 |
| 09/30/2021 | KKY | CA | Prepare for filing notice of appearance (Sam Maizel of Dentons) | 0.10 | 460.00 | $46.00 |
| 09/30/2021 | KKY | CA | Prepare for filing notice of appearance (Tania Moyron of Dentons) | 0.10 | 460.00 | $46.00 |
| 09/30/2021 | MFC | CA | Email from Faegre re critical dates calendar. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | CA | Review updated docket and upcoming deadlines. | 0.20 | 1095.00 | $219.00 |
| | | | | 9.30 | | $5,637.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/2021 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1445.00 | $433.50 |
| 09/17/2021 | LDJ | CO | Respond to creditor inquiries | 0.20 | 1445.00 | $289.00 |
| 09/21/2021 | TPC | CO | Respond to various inquiries from creditors | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    13
Agspring Mississippi Region LL                             Invoice 129521
01213    - 00001                                           September 30, 2021

|  |  |  |  | 0.70 |  | $897.50 |
|---|---|---|---|---|---|---|

**Comp. of Prof./Others**

| 09/14/2021 | MFC | CPO | Draft interim comp motion. | 0.90 | 1095.00 | $985.50 |
|---|---|---|---|---|---|---|
| 09/24/2021 | TPC | CPO | Review and revise interim comp procedrues motion | 0.30 | 875.00 | $262.50 |
| 09/24/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) interim comp motion | 0.40 | 460.00 | $184.00 |
| 09/24/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for interim comp motion | 0.30 | 460.00 | $138.00 |
| 09/30/2021 | MFC | CPO | Revise interim comp order per UST comments. | 0.20 | 1095.00 | $219.00 |
| 09/30/2021 | MFC | CPO | Emails from UST and with group re Pillowtex analysis satisfaction. | 0.20 | 1095.00 | $219.00 |

|  |  |  |  | 2.30 |  | $2,008.00 |
|---|---|---|---|---|---|---|

**Financial Filings [B110]**

| 09/14/2021 | MFC | FF | Emails re Schedules prep. | 0.10 | 1095.00 | $109.50 |
|---|---|---|---|---|---|---|
| 09/14/2021 | MFC | FF | Emails with LDJ re UST IDI and related issues. | 0.10 | 1095.00 | $109.50 |
| 09/14/2021 | LDJ | FF | Correspondence with Mary Caloway re: schedules/sofas | 0.20 | 1445.00 | $289.00 |
| 09/15/2021 | PJJ | FF | Begin Schedule preparation. | 0.50 | 460.00 | $230.00 |
| 09/16/2021 | MFC | FF | Review correspondence and IDI materials from UST. | 0.60 | 1095.00 | $657.00 |
| 09/16/2021 | LDJ | FF | Preparation for initial debtor interview, related scheduling | 1.10 | 1445.00 | $1,589.50 |
| 09/16/2021 | LDJ | FF | Correspondence with UST re: initial debtor interview | 0.10 | 1445.00 | $144.50 |
| 09/17/2021 | TPC | FF | Correspond with client re respond to UST requests | 0.30 | 875.00 | $262.50 |
| 09/19/2021 | MFC | FF | Emails to/from MERU re Schedules. | 0.10 | 1095.00 | $109.50 |
| 09/21/2021 | MFC | FF | Emails re Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | MFC | FF | Reviewing IDI materials. | 0.40 | 1095.00 | $438.00 |
| 09/21/2021 | MFC | FF | Call with MERU re IDI information to be provided to UST. | 0.20 | 1095.00 | $219.00 |
| 09/21/2021 | MFC | FF | Review revised intercompany IDI spreadsheet. | 0.10 | 1095.00 | $109.50 |
| 09/22/2021 | MFC | FF | Emails from MERU re Schedules/SOFA info. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:    14

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | MFC | FF | Review Schedules/SOFA templates. | 0.20 | 1095.00 | $219.00 |
| 09/22/2021 | PJJ | FF | Work on Schedules & Statements. | 7.10 | 460.00 | $3,266.00 |
| 09/23/2021 | MFC | FF | Review draft Schedules. | 1.60 | 1095.00 | $1,752.00 |
| 09/23/2021 | MFC | FF | Emails to/from group re call to finalize Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/23/2021 | MFC | FF | Call with MERU and PJ Jeffries re Schedules and SOFAs. | 0.70 | 1095.00 | $766.50 |
| 09/23/2021 | MFC | FF | Emails re revisions to Schedules and SOFAs. | 0.20 | 1095.00 | $219.00 |
| 09/23/2021 | MFC | FF | Multiple eMails regarding IDI and documentation. | 0.50 | 1095.00 | $547.50 |
| 09/23/2021 | MFC | FF | EMails with Dentons and company regarding IDI and prep call. | 0.20 | 1095.00 | $219.00 |
| 09/23/2021 | LDJ | FF | Correspondence with Mike Panacio re: initial debtor interview | 0.10 | 1445.00 | $144.50 |
| 09/23/2021 | LDJ | FF | Correspondence with Dentons re: initial debtor interview | 0.10 | 1445.00 | $144.50 |
| 09/23/2021 | LDJ | FF | Preparation for initial debtor interview | 0.50 | 1445.00 | $722.50 |
| 09/23/2021 | TPC | FF | Work with team re: preparation of schedules | 0.20 | 875.00 | $175.00 |
| 09/24/2021 | MFC | FF | Email with MERU re revisions to Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/24/2021 | MFC | FF | Review updates to Schedules/SOFAs. | 0.10 | 1095.00 | $109.50 |
| 09/24/2021 | MFC | FF | EMail to Dentons regarding status of Schedules. | 0.10 | 1095.00 | $109.50 |
| 09/24/2021 | MFC | FF | Review and edit draft Global Notes. | 0.50 | 1095.00 | $547.50 |
| 09/24/2021 | MFC | FF | EMails with P Jeffries re Schedules drafts. | 0.10 | 1095.00 | $109.50 |
| 09/24/2021 | MFC | FF | Email to full group re IDI prep call. | 0.10 | 1095.00 | $109.50 |
| 09/24/2021 | MFC | FF | Finalize materials for UST IDI. | 0.60 | 1095.00 | $657.00 |
| 09/24/2021 | MFC | FF | Conference with LDJ re IDI materials issue. | 0.10 | 1095.00 | $109.50 |
| 09/24/2021 | MFC | FF | Email to and call with T. Moyron re IDI materials. | 0.20 | 1095.00 | $219.00 |
| 09/24/2021 | MFC | FF | Emails to/from UST re IDI materials. | 0.50 | 1095.00 | $547.50 |
| 09/24/2021 | PJJ | FF | Continued work on Schedules & Statements. | 2.20 | 460.00 | $1,012.00 |
| 09/24/2021 | MFC | FF | Review reporting requirement issues (.4) and conference with K. Yee re same (.1). | 0.50 | 1095.00 | $547.50 |
| 09/25/2021 | MFC | FF | Review and comment to revised Schedules. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

Page:    15

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2021 | MFC | FF | Revising Global Notes. | 0.90 | 1095.00 | $985.50 |
| 09/25/2021 | MFC | FF | Emails with MERU re changes to Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/25/2021 | PJJ | FF | Revise Schedules and statements. | 1.00 | 460.00 | $460.00 |
| 09/26/2021 | MFC | FF | EMails re comments and changes to Schedules. | 0.30 | 1095.00 | $328.50 |
| 09/26/2021 | MFC | FF | Call with MERU and Dentons re Schedules. | 1.60 | 1095.00 | $1,752.00 |
| 09/26/2021 | MFC | FF | EMails re revised GLobal Notes and review same. | 0.30 | 1095.00 | $328.50 |
| 09/26/2021 | PJJ | FF | Conference call with MERU and PSZJ re schedules and statements. | 1.50 | 460.00 | $690.00 |
| 09/26/2021 | PJJ | FF | Revise schedules and statements. | 5.50 | 460.00 | $2,530.00 |
| 09/27/2021 | MFC | FF | Revise and circulate Global Notes. | 0.40 | 1095.00 | $438.00 |
| 09/27/2021 | MFC | FF | EMails with group re changes to Schedules. | 0.30 | 1095.00 | $328.50 |
| 09/27/2021 | MFC | FF | Additional revisions to global notes. | 0.20 | 1095.00 | $219.00 |
| 09/27/2021 | MFC | FF | Review further revised Schedules and SOFAs. | 0.60 | 1095.00 | $657.00 |
| 09/27/2021 | MFC | FF | Call to finalize Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/27/2021 | MFC | FF | Emails with P. Jefffies and D. Potts re filing of Schedules. | 0.20 | 1095.00 | $219.00 |
| 09/27/2021 | MFC | FF | Final Schedules review. | 0.20 | 1095.00 | $219.00 |
| 09/27/2021 | MFC | FF | IDI prep call. | 0.90 | 1095.00 | $985.50 |
| 09/27/2021 | LDJ | FF | Assist with schedules/sofas issues, finalizing docs | 1.30 | 1445.00 | $1,878.50 |
| 09/27/2021 | LDJ | FF | Teleconference with client, Dentons re: initial debtor interview preparation | 0.90 | 1445.00 | $1,300.50 |
| 09/28/2021 | MFC | FF | Reviewing filed Schedules issues. | 0.20 | 1095.00 | $219.00 |
| 09/28/2021 | MFC | FF | EMails re issues for today's IDI with UST. | 0.20 | 1095.00 | $219.00 |
| 09/28/2021 | MFC | FF | IDI with UST. | 0.60 | 1095.00 | $657.00 |
| 09/28/2021 | KKY | FF | Draft index to schedules and SOFAS binder | 0.40 | 460.00 | $184.00 |
| 09/28/2021 | KKY | FF | Review and revise schedules and SOFAS binder | 0.20 | 460.00 | $92.00 |
| 09/28/2021 | LDJ | FF | Preparation for initial debtor interview | 0.50 | 1445.00 | $722.50 |
| 09/28/2021 | LDJ | FF | Attend initial debtor interview | 0.70 | 1445.00 | $1,011.50 |
| | | | | **41.80** | | **$35,902.00** |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213   - 00001

Page:    16
Invoice 129521
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financing [B230]** | | | | | | |
| 09/10/2021 | LDJ | FN | Review DIP term sheet | 0.70 | 1445.00 | $1,011.50 |
| 09/11/2021 | LDJ | FN | Review DIP term sheet comments, pending issues | 0.30 | 1445.00 | $433.50 |
| 09/11/2021 | LDJ | FN | Teleconference with Max Litvak re: DIP financing | 0.10 | 1445.00 | $144.50 |
| 09/11/2021 | LDJ | FN | Review DIP motion comments | 0.20 | 1445.00 | $289.00 |
| 09/11/2021 | MBL | FN | Review and comment on DIP term sheet. | 1.80 | 1125.00 | $2,025.00 |
| 09/11/2021 | MBL | FN | Review and comment on draft DIP motion. | 0.70 | 1125.00 | $787.50 |
| 09/11/2021 | MBL | FN | Emails with team and co-counsel re DIP loan issues. | 0.40 | 1125.00 | $450.00 |
| 09/11/2021 | MBL | FN | Calls with T. Moyron and LDJ re DIP loan issues. | 0.40 | 1125.00 | $450.00 |
| 09/11/2021 | MBL | FN | Review revised DIP term sheet and related background info. | 0.30 | 1125.00 | $337.50 |
| 09/12/2021 | LDJ | FN | Review DIP budget, motion issues | 1.10 | 1445.00 | $1,589.50 |
| 09/12/2021 | MBL | FN | Review and comment on DIP budget; emails with Dentons and MERU re same. | 0.50 | 1125.00 | $562.50 |
| 09/12/2021 | MBL | FN | Review and comment on revised draft DIP motion; emails with Dentons re same. | 1.80 | 1125.00 | $2,025.00 |
| 09/12/2021 | MBL | FN | Call with L. Jones re DIP budget. | 0.10 | 1125.00 | $112.50 |
| 09/12/2021 | MBL | FN | Emails with Dentons and MERU re DIP loan and budget issues. | 0.60 | 1125.00 | $675.00 |
| 09/12/2021 | MBL | FN | Further comments to revised Budget. | 0.30 | 1125.00 | $337.50 |
| 09/12/2021 | MBL | FN | Further call with L. Jones re budget issues. | 0.20 | 1125.00 | $225.00 |
| 09/12/2021 | MBL | FN | Call with MERU and Dentons re DIP budget issues. | 0.40 | 1125.00 | $450.00 |
| 09/13/2021 | TPC | FN | Review precedent and correspond with team re cash management issue | 0.60 | 875.00 | $525.00 |
| 09/13/2021 | MBL | FN | Review and comment on revised DIP term sheet from lenders; emails with Dentons re same. | 0.80 | 1125.00 | $900.00 |
| 09/13/2021 | MBL | FN | Review and comment on revised DIP motion; emails with Dentons re same. | 1.50 | 1125.00 | $1,687.50 |
| 09/13/2021 | MBL | FN | Review revised DIP term sheet from Dentons; emails re same. | 0.20 | 1125.00 | $225.00 |
| 09/13/2021 | MBL | FN | Draft form of NDA for DIP financing. | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213   - 00001

Page:    17
Invoice 129521
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | MBL | FN | Further emails with Dentons and lender counsel re DIP financing issues. | 0.40 | 1125.00 | $450.00 |
| 09/14/2021 | TPC | FN | Review guidelines and statutes related to cash management (0.5) and correspond with co-counsel (0.3) re first day cash management motion | 0.80 | 875.00 | $700.00 |
| 09/14/2021 | DMB | FN | Corr re DIP issues | 0.20 | 1275.00 | $255.00 |
| 09/14/2021 | LDJ | FN | Teleconference with Pimco and advisors, Dentons re: DIP | 0.70 | 1445.00 | $1,011.50 |
| 09/14/2021 | LDJ | FN | Continued review of DIP issues | 0.50 | 1445.00 | $722.50 |
| 09/14/2021 | MFC | FN | Review DIP term sheet for sale milestones. | 0.20 | 1095.00 | $219.00 |
| 09/14/2021 | MBL | FN | Review and comment on revised DIP term sheets from lender counsel and co-counsel; emails with Dentons and lender counsel re same. | 1.00 | 1125.00 | $1,125.00 |
| 09/14/2021 | MBL | FN | Call with T. Moyron re DIP loan issues. | 0.30 | 1125.00 | $337.50 |
| 09/14/2021 | MBL | FN | Call with S, Maizel re fee escrow. | 0.10 | 1125.00 | $112.50 |
| 09/14/2021 | MBL | FN | Review and comment on revised DIP Budget. | 0.30 | 1125.00 | $337.50 |
| 09/14/2021 | MBL | FN | Call with lender counsel and Dentons re DIP loan issues. | 0.80 | 1125.00 | $900.00 |
| 09/14/2021 | MBL | FN | Follow-up calls with Dentons and L. Jones re DIP loan status. | 0.70 | 1125.00 | $787.50 |
| 09/14/2021 | MBL | FN | Follow-up call with lender and Dentons teams. | 0.50 | 1125.00 | $562.50 |
| 09/15/2021 | LDJ | FN | Continued work on DIP issues | 1.00 | 1445.00 | $1,445.00 |
| 09/15/2021 | MBL | FN | Calls with T. Moyron re DIP issues. | 0.20 | 1125.00 | $225.00 |
| 09/15/2021 | MBL | FN | Emails with Dentons and team re DIP loan issues. | 0.10 | 1125.00 | $112.50 |
| 09/15/2021 | MBL | FN | Review and comment on revised DIP Motion. | 1.00 | 1125.00 | $1,125.00 |
| 09/15/2021 | MBL | FN | Review and comment on revised DIP term sheet. | 0.70 | 1125.00 | $787.50 |
| 09/16/2021 | LDJ | FN | Review DIP issues | 0.80 | 1445.00 | $1,156.00 |
| 09/16/2021 | MBL | FN | Review and comment on revised DIP term sheet from lenders; emails with Dentons re same. | 0.60 | 1125.00 | $675.00 |
| 09/16/2021 | MBL | FN | Review Dentons' version of DIP term sheet. | 0.10 | 1125.00 | $112.50 |
| 09/18/2021 | DMB | FN | Corr from LDJ re DIP term sheet | 0.30 | 1275.00 | $382.50 |
| 09/18/2021 | LDJ | FN | Teleconference with Dentons re: DIP financing | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213   - 00001

Page:    18
Invoice 129521
September 30, 2021

|            |     |    |                                                                                                                   | Hours | Rate    | Amount      |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | issues                                                                                                            |       |         |             |
| 09/18/2021 | LDJ | FN | Review DIP issues                                                                                                 | 0.60  | 1445.00 | $867.00     |
| 09/18/2021 | MBL | FN | Emails with Dentons re DIP term sheet; review and comment on revised form.                                        | 0.40  | 1125.00 | $450.00     |
| 09/19/2021 | LDJ | FN | Review multiple emails re: DIP term sheet                                                                         | 0.70  | 1445.00 | $1,011.50   |
| 09/20/2021 | MBL | FN | Follow-up emails with co-counsel re DIP loan issues; attention to DIP order.                                      | 0.20  | 1125.00 | $225.00     |
| 09/21/2021 | LDJ | FN | Teleconference with Pimco, Dentons re: DIP issues                                                                 | 1.00  | 1445.00 | $1,445.00   |
| 09/21/2021 | MBL | FN | Review revised budget; emails with client and team re same.                                                      | 0.10  | 1125.00 | $112.50     |
| 09/23/2021 | MBL | FN | Update calls with T. Moyron and L. Jones re DIP loan status.                                                      | 0.20  | 1125.00 | $225.00     |
| 09/23/2021 | MBL | FN | Review and comment on DIP order.                                                                                  | 0.80  | 1125.00 | $900.00     |
| 09/24/2021 | LDJ | FN | Review DIP issues                                                                                                 | 0.40  | 1445.00 | $578.00     |
| 09/24/2021 | MBL | FN | Review lender revisions to DIP motion and term sheet.                                                             | 0.30  | 1125.00 | $337.50     |
| 09/25/2021 | LDJ | FN | Teleconference with Dentons re: DIP issues                                                                        | 0.40  | 1445.00 | $578.00     |
| 09/25/2021 | LDJ | FN | Review DIP issues                                                                                                 | 0.40  | 1445.00 | $578.00     |
| 09/25/2021 | MBL | FN | Review and comment on draft DIP note.                                                                             | 0.50  | 1125.00 | $562.50     |
| 09/25/2021 | MBL | FN | Review revised DIP order and DIP motion with lender comments; email with co-counsel re same.                     | 0.40  | 1125.00 | $450.00     |
| 09/26/2021 | LDJ | FN | Review DIP motion issues                                                                                          | 0.30  | 1445.00 | $433.50     |
| 09/26/2021 | MBL | FN | Review co-counsel comments to DIP motion and note; emails with co-counsel re same.                               | 0.40  | 1125.00 | $450.00     |
| 09/27/2021 | LDJ | FN | Teleconference with Tania Moryon re: DIP, sale, scheduling                                                        | 0.30  | 1445.00 | $433.50     |
| 09/27/2021 | MBL | FN | Review and comment on revised DIP order, term sheet, and note; emails with co-counsel re same.                   | 0.50  | 1125.00 | $562.50     |
| 09/30/2021 | LDJ | FN | Review DIP issues                                                                                                 | 0.20  | 1445.00 | $289.00     |
| 09/30/2021 | MBL | FN | Emails with co-counsel re DIP issues (0.1); review latest DIP issues and prep for call (0.2); call with co-counsel re DIP loan status (1.1). | 1.40  | 1125.00 | $1,575.00   |
|            |     |    |                                                                                                                   | **34.60** |     | **$41,876.00** |

Pachulski Stang Ziehl & Jones LLP
Agspring Mississippi Region LL
01213    - 00001

Page:    19
Invoice 129521
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 09/24/2021 | MFC | IC | Emails with MERU re insurance issues. | 0.10 | 1095.00 | $109.50 |
| 09/27/2021 | MFC | IC | Emails re insurance certificates. | 0.10 | 1095.00 | $109.50 |
| | | | | **0.20** | | **$219.00** |
| **Meeting of Creditors [B150]** | | | | | | |
| 09/22/2021 | LDJ | MC | Correspondence with Jason Madron re: Committee formation status | 0.10 | 1445.00 | $144.50 |
| 09/23/2021 | KKY | MC | Draft 341 notice | 0.70 | 460.00 | $322.00 |
| 09/23/2021 | LDJ | MC | Correspondence with David Buchbinder re: 341 meeting | 0.10 | 1445.00 | $144.50 |
| 09/23/2021 | LDJ | MC | Correspondence with Dentons, client re: 341 scheduling | 0.20 | 1445.00 | $289.00 |
| 09/23/2021 | LDJ | MC | Correspondence with UST re: 341 meeting | 0.10 | 1445.00 | $144.50 |
| 09/23/2021 | MFC | MC | Emails with D. Buchbinder and LDJ re 341 meeting issues. | 0.20 | 1095.00 | $219.00 |
| 09/23/2021 | MFC | MC | Emails with K. Yee re 341 meeting notice. | 0.10 | 1095.00 | $109.50 |
| 09/28/2021 | KKY | MC | Review and revise 341 notice | 0.20 | 460.00 | $92.00 |
| 09/28/2021 | LDJ | MC | Correspondence with UST re: 341 meeting | 0.10 | 1445.00 | $144.50 |
| 09/28/2021 | MFC | MC | Review and edit notice of commencement (.2); Conference with K. Yee re same (.1). | 0.30 | 1095.00 | $328.50 |
| 09/28/2021 | MFC | MC | Conference with LDJ re 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 09/28/2021 | MFC | MC | Emails with K. Yee re new date for 341 and revisions to notice. | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | MFC | MC | Review UST notice re 341 meeting. | 0.10 | 1095.00 | $109.50 |
| 09/29/2021 | MFC | MC | Emails to UST and K. Yee re 341 meeting. | 0.20 | 1095.00 | $219.00 |
| | | | | **2.70** | | **$2,595.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 09/13/2021 | LDJ | PD | Teleconference with Sam Maizel, Tania Moryon re: budget, plan, case exit | 0.80 | 1445.00 | $1,156.00 |
| | | | | **0.80** | | **$1,156.00** |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:    20

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Retention of Prof. [B160]** | | | | | | |
| 09/13/2021 | MFC | RP | Drafting PSZJ retention application. | 0.60 | 1095.00 | $657.00 |
| 09/14/2021 | MFC | RP | Revisions to PSZJ retention application and related pleadings. | 0.90 | 1095.00 | $985.50 |
| 09/14/2021 | LDJ | RP | Correspondence with Mary Caloway re: PSZJ retention | 0.20 | 1445.00 | $289.00 |
| 09/21/2021 | TPC | RP | Review petition documents and other pleadings to prepare conflict list for case | 0.70 | 875.00 | $612.50 |
| 09/24/2021 | MFC | RP | Revisions to PSZJ retention application. | 0.20 | 1095.00 | $219.00 |
| 09/24/2021 | KKY | RP | Draft notice re PSZJ retention app | 0.20 | 460.00 | $92.00 |
| 09/24/2021 | LDJ | RP | Review revised PSZJ retention application | 0.40 | 1445.00 | $578.00 |
| 09/24/2021 | TPC | RP | Review and investigate potential conflicts for disclosure pursuant to Rule 2014 | 1.40 | 875.00 | $1,225.00 |
| 09/24/2021 | TPC | RP | Review and revise PSZJ retention application | 0.70 | 875.00 | $612.50 |
| 09/24/2021 | TPC | RP | Review for filing PSZJ retention applicatino | 0.30 | 875.00 | $262.50 |
| | | | | **5.60** | | **$5,533.00** |
| **Ret. of Prof./Other** | | | | | | |
| 09/12/2021 | LDJ | RPO | Correspondence with Tania Moyron re: retention applications | 0.20 | 1445.00 | $289.00 |
| 09/15/2021 | MFC | RPO | Begin drafting Piper retention application. | 0.20 | 1095.00 | $219.00 |
| 09/17/2021 | MFC | RPO | Review and comment to draft CRO retention application. | 0.80 | 1095.00 | $876.00 |
| 09/17/2021 | TPC | RPO | Review motion to retain Dentons | 0.30 | 875.00 | $262.50 |
| 09/21/2021 | LDJ | RPO | Review Piper retention, related issues | 0.80 | 1445.00 | $1,156.00 |
| 09/22/2021 | LDJ | RPO | Teleconference with Sam Maizel, Tania Moryan, Piper re: Piper engagement | 0.30 | 1445.00 | $433.50 |
| 09/22/2021 | LDJ | RPO | Work on piper retention application issues | 1.20 | 1445.00 | $1,734.00 |
| 09/24/2021 | TPC | RPO | Work with co-counsel re: various J. Alix protocol issues related to retention of CRO | 0.50 | 875.00 | $437.50 |
| 09/24/2021 | MFC | RPO | EMails with LDJ and TPC and call with TPC re Piper retention application. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Agspring Mississippi Region LL                                      Invoice 129521
01213   - 00001                                                     September 30, 2021

---

|            |     |     |                                                                              | Hours | Rate    | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------|-------|---------|------------|
| 09/24/2021 | PJJ | RPO | Prepare for and file Dentons, PSZJ and Meru retention applications.          | 0.90  | 460.00  | $414.00    |
| 09/24/2021 | TPC | RPO | Research precendents for retention of investment banker                      | 0.50  | 875.00  | $437.50    |
| 09/24/2021 | TPC | RPO | Multiple items of correspondence with team re: filing of various retention applications | 0.40  | 875.00  | $350.00    |
| 09/24/2021 | TPC | RPO | Revise Denton's retention application                                        | 0.20  | 875.00  | $175.00    |
| 09/24/2021 | TPC | RPO | Review draft of CRO retention motion                                         | 0.50  | 875.00  | $437.50    |
| 09/24/2021 | TPC | RPO | Review for filing Dentons retention application                              | 0.30  | 875.00  | $262.50    |
| 09/24/2021 | TPC | RPO | Review for filing (0.4) and correspond with MERU (0.2) re: motion to appoint CRO | 0.60  | 875.00  | $525.00    |
| 09/24/2021 | KKY | RPO | Draft notice re MERU retention motion                                        | 0.20  | 460.00  | $92.00     |
| 09/24/2021 | LDJ | RPO | Review retention issues                                                      | 0.50  | 1445.00 | $722.50    |
| 09/24/2021 | LDJ | RPO | Teleconference with Dentons re: CRO retention                                | 0.40  | 1445.00 | $578.00    |
| 09/25/2021 | MFC | RPO | Draft Piper retention application.                                           | 2.90  | 1095.00 | $3,175.50  |
| 09/25/2021 | MFC | RPO | Draft motion to shorten for Piper retention application.                     | 0.50  | 1095.00 | $547.50    |
| 09/25/2021 | LDJ | RPO | Continued work on retention applications                                     | 0.90  | 1445.00 | $1,300.50  |
| 09/26/2021 | MFC | RPO | Further revisions to Piper retention application.                            | 0.30  | 1095.00 | $328.50    |
| 09/26/2021 | MFC | RPO | Emails with LDJ and TPC re Piper retention issues.                           | 0.10  | 1095.00 | $109.50    |
| 09/27/2021 | MFC | RPO | Emails with LDJ re Piper retention application.                              | 0.20  | 1095.00 | $219.00    |
| 09/27/2021 | MFC | RPO | Revisions to Piper retention application.                                    | 0.30  | 1095.00 | $328.50    |
| 09/27/2021 | TPC | RPO | Review draft of IB retention and correspond with team re: same              | 0.50  | 875.00  | $437.50    |
| 09/27/2021 | LDJ | RPO | Review and revise Piper application                                          | 0.70  | 1445.00 | $1,011.50  |
| 09/27/2021 | LDJ | RPO | Correspondence with Mary Caloway re: Piper retention                         | 0.20  | 1445.00 | $289.00    |
| 09/27/2021 | LDJ | RPO | Continued review of Piper terms and conditions                               | 0.50  | 1445.00 | $722.50    |
| 09/28/2021 | MFC | RPO | EMails from UST re retention application issues.                             | 0.10  | 1095.00 | $109.50    |
| 09/28/2021 | MFC | RPO | EMails re UST retention application issues.                                  | 0.20  | 1095.00 | $219.00    |
| 09/28/2021 | KKY | RPO | Draft index to retention apps binder                                         | 0.20  | 460.00  | $92.00     |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

Page:    22

Invoice 129521

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | KKY | RPO | Review and revise retention apps binder | 0.20 | 460.00 | $92.00 |
| 09/28/2021 | LDJ | RPO | Correspondence with Joe Denham re: revised retention application | 0.30 | 1445.00 | $433.50 |
| 09/28/2021 | LDJ | RPO | Review and revise Piper retention | 0.60 | 1445.00 | $867.00 |
| 09/28/2021 | LDJ | RPO | Review and comment on Faegre retention application | 0.50 | 1445.00 | $722.50 |
| 09/29/2021 | MFC | RPO | Email to UST re retention application issues. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | RPO | Prepare interested party list for PS retention application (.4) and emails re same (.1). | 0.50 | 1095.00 | $547.50 |
| 09/30/2021 | MFC | RPO | EMails with co-counsel and Piper re Piper retention application. | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | MFC | RPO | Revise MERU retention order per UST comments. | 0.40 | 1095.00 | $438.00 |
| 09/30/2021 | MFC | RPO | Emails with K. Sturgeon re MERU retention application issue. | 0.40 | 1095.00 | $438.00 |
| 09/30/2021 | TPC | RPO | Work with team re: issues related to UST request for information related to retention applications | 0.20 | 875.00 | $175.00 |
| 09/30/2021 | TPC | RPO | Review precedent for issues related to exculpation of professionals retained under 327/328 | 1.50 | 875.00 | $1,312.50 |
| 09/30/2021 | LDJ | RPO | Review and comment on revised banker retention application | 0.70 | 1445.00 | $1,011.50 |
| 09/30/2021 | LDJ | RPO | Multiple emails with Gibson re: retention applications | 0.40 | 1445.00 | $578.00 |
| 09/30/2021 | LDJ | RPO | Teleconference with Tania Moyron re: Dentons retention | 0.20 | 1445.00 | $289.00 |
| 09/30/2021 | LDJ | RPO | Teleconference with Dentons, Piper re: retention | 0.40 | 1445.00 | $578.00 |
| | | | | 23.10 | | $26,212.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$218,257.50**

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

Page:    23

Invoice 129521

September 30, 2021

---

**Expenses**

| | | | |
|---|---|---|---:|
| 09/10/2021 | DC | 01213.00001 Advita Charges for 09-10-21 | 30.00 |
| 09/13/2021 | FE | 01213.00001 FedEx Charges for 09-13-21 | 20.70 |
| 09/13/2021 | LN | 01213.00001 Lexis Charges for 09-13-21 | 1.34 |
| 09/13/2021 | LN | 01213.00001 Lexis Charges for 09-13-21 | 1.34 |
| 09/13/2021 | LN | 01213.00001 Lexis Charges for 09-13-21 | 18.89 |
| 09/13/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/13/2021 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/13/2021 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2021 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 09/13/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2021 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 09/13/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2021 | LN | 01213.00001 Lexis Charges for 09-14-21 | 1.34 |
| 09/14/2021 | LN | 01213.00001 Lexis Charges for 09-14-21 | 18.89 |
| 09/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2021 | RE | ( 918 @0.10 PER PG) | 91.80 |
| 09/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | LN | 01213.00001 Lexis Charges for 09-17-21 | 18.89 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/21/2021 | LN | 01213.00001 Lexis Charges for 09-21-21 | 1.34 |
| 09/21/2021 | LN | 01213.00001 Lexis Charges for 09-21-21 | 18.89 |
| 09/23/2021 | LN | 01213.00001 Lexis Charges for 09-23-21 | 18.89 |
| 09/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

| | | | |
|---|---|---|---|
| 09/24/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/24/2021 | RE | ( 396 @0.10 PER PG) | 39.60 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 09/24/2021 | RE2 | SCAN/COPY ( 432 @0.10 PER PG) | 43.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/24/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/24/2021 | RE2 | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 09/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/24/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 882 @0.10 PER PG) | 88.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/25/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/25/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/25/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/25/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/26/2021 | LN | 01213.00001 Lexis Charges for 09-26-21 | 18.90 |
| 09/28/2021 | CC | Conference Call [E105]AT&T Conference Call, LDJ | 1.55 |
| 09/28/2021 | CC | Conference Call [E105]AT&T Conference Call, LDJ | 2.01 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213  - 00001

Page:   25

Invoice 129521

September 30, 2021

| 09/28/2021 | LN  | 01213.00001 Lexis Charges for 09-28-21 | 18.90 |
|---|---|---|---|
| 09/28/2021 | RE  | ( 52 @0.10 PER PG) | 5.20 |
| 09/28/2021 | RE  | ( 32 @0.10 PER PG) | 3.20 |
| 09/28/2021 | RE  | ( 18 @0.10 PER PG) | 1.80 |
| 09/28/2021 | RE  | ( 32 @0.10 PER PG) | 3.20 |
| 09/28/2021 | RE  | ( 44 @0.10 PER PG) | 4.40 |
| 09/28/2021 | RE  | ( 16 @0.10 PER PG) | 1.60 |
| 09/28/2021 | RE  | ( 32 @0.10 PER PG) | 3.20 |
| 09/28/2021 | RE  | ( 56 @0.10 PER PG) | 5.60 |
| 09/28/2021 | RE  | ( 32 @0.10 PER PG) | 3.20 |
| 09/28/2021 | RE  | ( 44 @0.10 PER PG) | 4.40 |
| 09/28/2021 | RE  | ( 36 @0.10 PER PG) | 3.60 |
| 09/28/2021 | RE  | ( 80 @0.10 PER PG) | 8.00 |
| 09/28/2021 | RE  | ( 8 @0.10 PER PG) | 0.80 |
| 09/28/2021 | RE  | ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2021 | RE  | ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/28/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213   - 00001

Page:    26

Invoice 129521

September 30, 2021

| | | | |
|---|---|---|---|
| 09/28/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/28/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 09/28/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/28/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/29/2021 | DC | 01213.00001 Advita Charges for 09-29-21 | 22.50 |
| 09/29/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/29/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/29/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/30/2021 | DC | 01213.00001 Advita Charges for 09-30-21 | 22.50 |
| 09/30/2021 | LN | 01213.00001 Lexis Charges for 09-30-21 | 18.90 |
| 09/30/2021 | PAC | Pacer - Court Research | 97.00 |

**Total Expenses for this Matter**                                                 **$917.67**

Pachulski Stang Ziehl & Jones LLP

Agspring Mississippi Region LL

01213    - 00001

Page:    27

Invoice 129521

September 30, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2021**

**Total Fees**                                                                                    **$218,257.50**

**Total Expenses**                                                                              **917.67**

**Total Due on Current Invoice**                                                      **$219,175.17**

**Outstanding Balance from prior invoices as of**    **09/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                  **$219,175.17**